*U.S. v. Natalie M. Cochran,   Case No. 05:29-00247*

## SECTION I - CONTACT INFORMATION

| PETITIONER INFORMATION | |
|---|---|
| **Petitioner/Contact Name:** (Last, First) <br> Johns, Robert L. | |
| **Business/Institution Name:** (if applicable) <br> Chapter 7 Trustee for BK Estate of N. Cochran 19-50122 | **Prisoner ID:** (if applicable) |
| **Address:** (Include Street, City, State, and Zip Code) <br> 808 Greenbrier Street <br> Charleston, WI 25311 | |
| **Social Security Number/Tax Identification Number:** (Enter N/A if you do not have one) <br> XX-XXX1146 | |
| **Phone:** (optional) <br> 304-720-2300 | **Email:** (optional) |

| ATTORNEY INFORMATION (if applicable) | |
|---|---|
| **Attorney Name:** (Last, First) <br> Blickenstaff, Brian | |
| **Attorney Title:** | |
| **Firm Name:** (if applicable) <br> Turner & Johns, PLLC | |
| **Attorney Address:** (Include Street, City, State, and Zip Code) <br> 808 Greenbrier Street <br> Charleston, WV 25311 | |
| **Are you an attorney filing this petition on behalf of your client?**   [X] Yes    [ ] No | |
| **Attorney Phone:** (optional) <br> 304-720-2300 | **Attorney Email:** (optional) <br> bblickenstaff@turnerjohns.com |

*If any of this information changes, you are responsible for notifying the agency of the new information.*





## SECTION II - ASSET LIST

*You must identify your role for each asset in your petition. Please review the role definitions below.*

| ROLE INFORMATION (multiple roles may apply to each asset) | |
|---|---|
| **Owner** | *The person in whom primary title is vested or whose interest is manifested by the actual and beneficial use of the property, even though the title is vested in another. A victim of an offense, as defined in this section, may also be an owner if he or she has a present legally cognizable ownership interest in the property forfeited. A nominal owner of property will not be treated as its true owner if he or she is not its beneficial owner.* |
| **Victim** | *A person who has incurred a pecuniary loss as a direct result of the commission of the offense underlying a forfeiture. A drug user is not considered a victim of a drug trafficking offense under this definition. A victim does not include one who acquires a right to sue the perpetrator of the criminal offense for any loss by assignment, subrogation, inheritance or otherwise from the actual victim, unless that person has acquired an actual ownership interest in the forfeited property; provided however, that if a victim has received compensation from insurance or any other source with respect to a pecuniary loss, remission may be granted to the third party who provided the compensation, up to the amount of the victim's pecuniary loss.* |
| **Lienholder** | *A creditor whose claim or debt is secured by a specific right to obtain satisfaction against the particular property subject to forfeiture. A lien creditor qualifies as a lienholder if the lien:*<br><br>*(1) Was established by operation of law or contract;*<br><br>*(2) Was created as a result of an exchange of money, goods, or services; and*<br><br>*(3) Is perfected against the specific property forfeited for which remission or mitigation is sought (e.g., a real estate mortgage; a mechanic's lien).* |

*Identify the asset ID and asset description for each asset you are petitioning and indicate your role as a petitioner for each asset. You may select one or more roles.*

| # | Asset ID | Asset Description | Owner | Victim | Lienholder |
|---|---|---|---|---|---|
| 1 | 19-USS-000250 | Sgl Family Rsdntl Lot in Dvlped Subdvsn at 433 4-H Lake Drive - Value = $252,900.00, SN: **** seized by the USA on July 23, 2019 in Daniels, WV. | X | ☐ | ☐ |
| 2 | 19-USS-000362 | Sgl Family Housing Unit at 219 N. Eisenhower Drive - Value = $66,000.00, SN: **** seized by the USA on June 25, 2019 in Beckley, WV. | X | ☐ | ☐ |
| 3 | 19-USS-000363 | Sgl Family Housing Unit at 210 Parkwood Drive - Value = $138,000.00, SN: **** seized by the USA on June 25, 2019 in Beckley, WV. | X | ☐ | ☐ |
| 4 | 19-USS-000364 | Judgment - Value = $1,000,000.00, SN: **** | X | ☐ | ☐ |
| 5 | 19-USS-000365 | Financial Instrument - Checking and Savings Accounts - Value = $44,935.01, SN: ****6739 seized by the USA on July 1, 2019 in Daniels, WV. | X | ☐ | ☐ |
| 6 | 19-USS-000366 | Vehicles - Passenger - 1965 Shelby Cobra sports car - Value = $37,500.00 , VIN: ****1098 seized by the USA on June 25, 2019 in Daniels, WV. | X | ☐ | ☐ |
| 7 | 19-USS-000367 | Other - Value = $3,913.05, SN: ****8561 seized by the USA on June 25, 2019 in Daniels, WV. | X | ☐ | ☐ |
| 8 | 19-USS-000368 | Other - Value = $2,811.00, SN: **** seized by the USA on June 25, 2019 in Daniels, WV. | X | ☐ | ☐ |
| 9 | 19-USS-000369 | Other - Value = $5,486.36, SN: ****6654 seized by the USA on June 25, 2019 in Daniels, WV. | X | ☐ | ☐ |

## SECTION II - ASSET LIST

| # | Asset ID | Asset Description | Owner | Victim | Lienholder |
|---|---|---|---|---|---|
| 10 | 19-USS-000370 | Vehicles - Other - 2018 Polaris Z18VFE92BU ATV - Value = $24,584.70 , VIN: ****0893 seized by the USA  on June 25, 2019 in Daniels, WV. | [X] | [ ] | [ ] |
| 11 | 19-USS-000371 | Vehicles - Trailer - 2013 AFG BigT Trailer -  Value = $2,000.00 , VIN: ****4992 seized by the USA  on June 25, 2019 in Daniels, WV. | [X] | [ ] | [ ] |
| 12 | 19-USS-000372 | Vehicles - Recreational - 2017 Yamaha Timberwolf ATV -  Value = $3,000.00 , VIN: ****6235 seized by the USA  on June 25, 2019 in Daniels, WV. | [X] | [ ] | [ ] |
| 13 | 19-USS-000376 | Vehicles - Sport Utility Vehicle - 2017 Honda Rubicon ATV -  Value = $7,523.71 , VIN: ****1152 seized by the USA  on June 25, 2019 in Daniels, WV. | [X] | [ ] | [ ] |
| 14 | 19-USS-000377 | Jewelry/Precs Item -  Value = $14,572.21, SN: **** seized by the USA  on June 25, 2019 in Daniels, WV. | [X] | [ ] | [ ] |
| 15 | 19-USS-000378 | Vehicles - Sport Utility Vehicle - 2000 Toyota 4Runner SUV -  Value = $39,731.65 , VIN: ****9828 seized by the USA  on June 25, 2019 in Shady Spring, WV. | [X] | [ ] | [ ] |
| 16 | 19-USS-000379 | Vehicles - Truck - 2008 Dodge Ram 2500 -  Value = $1.00 , VIN: ****3447 seized by the USA  on June 25, 2019 in Daniels, WV. | [X] | [ ] | [ ] |
| 17 | 19-USS-000380 | Vehicles - Trailer -  Value = $1.00 , VIN: **** seized by the USA  on June 25, 2019 in Daniels, WV. | [X] | [ ] | [ ] |

## SECTION III - INTEREST IN PROPERTY

*Provide additional information for the assets where you have identified yourself as the owner and/or lienholder. If you are petitioning for multiple assets and the responses are not the same for each asset, please print out multiple copies of this page to submit with the petition and indicate which assets apply to each page. If you have documentation that supports your interest in the petitioned assets (bill of sale, retail installment agreements, contracts, titles or mortgages) please include copies of the documents with the submission of the petition.*

| INTEREST IN PROPERTY INFORMATION | |
|---|---|
| **Asset ID** | **Asset Description** |
| 19-USS-000250 | Sgl Family Rsdntl Lot in Dvlped Subdvsn at 433 4-H Lake Drive - Value = $252,900.00, SN: ****              seized by the USA  on July 23, 2019 in Daniels, WV. |
| 19-USS-000362 | Sgl Family Housing Unit at 219 N. Eisenhower Drive - Value = $66,000.00, SN: **** seized by the USA  on June 25, 2019 in Beckley, WV. |
| 19-USS-000363 | Sgl Family Housing Unit at 210 Parkwood Drive - Value = $138,000.00, SN: **** seized by the USA  on June 25, 2019 in Beckley, WV. |
| 19-USS-000364 | Judgment - Value = $1,000,000.00, SN: **** |
| 19-USS-000365 | Financial Instrument - Checking and Savings Accounts - Value = $44,935.01, SN: ****6739 seized by the USA  on July 1, 2019 in Daniels, WV. |
| 19-USS-000366 | Vehicles - Passenger - 1965 Shelby Cobra sports car - Value = $37,500.00 , VIN: ****1098 seized by the USA  on June 25, 2019 in Daniels, WV. |
| 19-USS-000367 | Other - Value = $3,913.05, SN: ****8561 seized by the USA  on June 25, 2019 in Daniels, WV. |
| 19-USS-000368 | Other - Value = $2,811.00, SN: ****              seized by the USA  on June 25, 2019 in Daniels, WV. |
| 19-USS-000369 | Other - Value = $5,486.36, SN: ****6654 seized by the USA  on June 25, 2019 in Daniels, WV. |
| 19-USS-000370 | Vehicles - Other - 2018 Polaris Z18VFE92BU ATV - Value = $24,584.70 , VIN: ****0893 seized by the USA  on June 25, 2019 in Daniels, WV. |
| 19-USS-000371 | Vehicles - Trailer - 2013 AFG BigT Trailer - Value = $2,000.00 , VIN: ****4992 seized by the USA  on June 25, 2019 in Daniels, WV. |
| 19-USS-000372 | Vehicles - Recreational - 2017 Yamaha Timberwolf ATV - Value = $3,000.00 , VIN: ****6235 seized by the USA  on June 25, 2019 in Daniels, WV. |
| 19-USS-000376 | Vehicles - Sport Utility Vehicle - 2017 Honda Rubicon ATV - Value = $7,523.71 , VIN: ****1152 seized by the USA  on June 25, 2019 in Daniels, WV. |
| 19-USS-000377 | Jewelry/Precs Item - Value = $14,572.21, SN: ****              seized by the USA  on June 25, 2019 in Daniels, WV. |
| 19-USS-000378 | Vehicles - Sport Utility Vehicle - 2000 Toyota 4Runner SUV - Value = $39,731.65 , VIN: ****9828 seized by the USA  on June 25, 2019 in Shady Spring, WV. |
| 19-USS-000379 | Vehicles - Truck - 2008 Dodge Ram 2500 - Value = $1.00 , VIN: ****3447 seized by the USA  on June 25, 2019 in Daniels, WV. |
| 19-USS-000380 | Vehicles - Trailer - Value = $1.00 , VIN: ****              seized by the USA  on June 25, 2019 in Daniels, WV. |

**In the space below, please explain why you have a valid, good faith, and legally recognizable interest in the asset(s) as an owner or lienholder:**

On July 24, 2019, Natalie Cochran filed for Chapter 7 Bankruptcy Protection the United States Bankruptcy Court for the Southern District of West Virginia.  On July 25, 2019, Arthur M. Standish was appointed as Chapter 7 Trustee, but later resigned and Robert L .Johns (the "Trustee') was appointed as Trustee. Exhibit A.  On August 9, 2019.  U.S.C. 541, "The commencement of a case under section 301, 302, or 303 of this title creates an estate. Such estate is comprised of all the following property, wherever located and by whomever held: (1) Except as provided in subsections (b) and (c)(2)

## SECTION  - INTEREST IN PROPERTY

of this section, all legal or equitable interests of the debtor in property as of the commencement of the case." 11 U.S.C. § 541 (2019). On September 9, 2019, a 341 Meeting of Creditors was held and as a result of that meeting, the Trustee sent out Notice of Assets to creditor and interested parties.  Exhibit B.   To date, claims filed in the case total $ 6,828,245.86, and includes traditional creditors, government entities and private individuals.  Exhibit C.  On November 14, 2019, the Trustee caused Tactical Solutions Group, LLC  and Technology Management Solutions, LLC,  wholly owned West Virginia limited liability companies filed for bankruptcy at the direction of the Trustee. Exhibit D, E.    On November 18, 2020, Natalie Cochran filed an agreement to waive any discharge of debts and obligations afforded her under the bankruptcy code.  Exhibit F.

**Select the reason why you are petitioning for remission and/or mitigation of the asset(s)?**

[X]  I am an innocent owner and I did not know of the conduct giving rise to the forfeiture OR I am an innocent owner and upon learning of the conduct giving rise to the forfeiture, I did all that reasonably could be expected under the circumstance to terminate such use of the property.

[ ]  I was a bona fide purchaser or seller of the forfeited property for value, AND I did not know and was without cause to believe that the property was subject to forfeiture at the time I acquired my interest in the property.

[ ]  None of the above. I am only seeking mitigation.

**In the space below, please explain the reason for filing a petition.**

The bankruptcy process is uniquely suited to liquidate property on behalf of creditors.  As stated previously, creditor claims have already been filed in the bankruptcy case.  Exhibit C.  The Trustee through the power of sale will be able to turn the property subject to seizure into assets that will provide benefit to both creditor and victims of Natalie Cochran and provide a greater recovery than traditional liquidation through forced sales.

**In the event that the ruling official determines that I do not qualify for remission of the property, I hereby request mitigation of the forfeiture to avoid extreme hardship.**

[ ]  YES        [X]  NO

**In support of my request, I would like the ruling official to consider the following extenuating circumstances:**

**In the space below, please list any documents you are including in support of your interest in the asset(s). If none are included, please explain why.**

* Exhibits A - F - Cochran, N Petition 03-25-2021.pdf

03/25/2021

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF WEST VIRGINIA

In Re:

**NATALIE PAIGE COCHRAN,**                    **Case No. 5:19-bk-50122**

    **Debtor.**                    **Chapter 7**

## SUBSTITUTION AND APPOINTMENT OF INTERIM
## <u>TRUSTEE AND DESIGNATION OF REQUIRED BOND</u>

    The previously appointed interim Trustee, having declined to accept or having resigned the appointment, or the venue having been changed, **ROBERT L. JOHNS** is hereby appointed Interim Trustee for the estate(s) of the above named debtor(s).    Unless a trustee is elected at the meeting of creditors to be called pursuant to United States Code Title 11 § 341, in the above-referenced case, the Interim Trustee shall serve as trustee.

    This case will be covered by a blanket bond which has been authorized for this Interim Trustee by the United States Trustee and which is on file with the Court.

Dated: August 9, 2019

                      Respectfully submitted,

                      JOHN P. FITZGERALD, III
                      ACTING UNITED STATES TRUSTEE
                      By Counsel

                      */s/Debra A. Wertman*
                      Debra A. Wertman
                      WV Bar #3987
                      2025 United States Courthouse
                      300 Virginia Street East
                      Charleston WV 25301(304) 347-3400

EXHIBIT

*A*

Case 5:19-cr-00247     Document 126     Filed 05/13/21     Page 7 of 40 PageID #: 839
Case 5:19-bk-50122     Doc 34     Filed 09/10/19     Entered 09/10/19 05:30:02     Desc
Notice to File Claim     Page 1 of 1

Form ntcfclm

# UNITED STATES BANKRUPTCY COURT
## Southern District of West Virginia

---

In      Natalie Paige Cochran
Re:     Debtor

Case No.: 5:19−bk−50122

Chapter:  7

---

## NOTICE TO CREDITORS AND OTHER PARTIES IN INTEREST
## OF THE NEED TO FILE CLAIMS

Notice is hereby given that:

It having appeared from the schedules of the Debtor(s) at the time of filing that there was no estate from which any dividend could be paid to creditors, the notice to creditors advised that it was unnecessary for any creditor to file his claim at that time.

It appearing subsequently that there is an estate from which a dividend to creditors may be paid, creditors must now file claims in order to share in any distribution from the estate. CLAIMS MUST BE FILED ON OR BEFORE December 8, 2019.

A Proof of Claim form ("Official Form B 410") can be obtained at the United States Courts Web site: (http://www.uscourts.gov/FormsAndFees/Forms/BankruptcyForms.aspx) or you can obtain one at any bankruptcy clerk's office.

Claims which are not filed on or before the above date will not be allowed, except as otherwise provided by law. A claim may be filed, either electronically or by paper in the Office of the Clerk of Bankruptcy Court, Room 3200 Robert C. Byrd Courthouse, 300 Virginia Street East, Charleston, West Virginia, 25301, on an official form prescribed for a proof of claim.

Creditors who have previously filed a claim in this case need not file again.

Creditors who have filed a secured claim will be treated as though their collateral fully satisfies their claim, unless an amended claim showing any unsecured balance is filed, along with an accounting of the disposition of their collateral and an accounting of any funds received from such disposition.

Date of Issuance:  September 10, 2019

Matthew J. Hayes, Clerk

By

Deputy Clerk

EXHIBIT

B

Case 5:19-bk-50122    Doc 34-1    Filed 09/10/19    Entered 09/10/19 05:30:02    Desc
Notice to File Claim: Notice Recipients    Page 1 of 2

# Notice Recipients

District/Off: 0425−5    User: admin    Date Created: 09/10/2019

Case: 5:19−bk−50122    Form ID: ntcfclm    Total: 111

**Recipients of Notice of Electronic Filing:**

| | | |
|---|---|---|
| ust | United States Trustee | ustpregion04.ct.ecf@usdoj.gov |
| tr | Robert L. Johns | rjohns@turnerjohns.com |
| aty | Janet Smith Holbrook | janet.holbrook@dinsmore.com |
| aty | Julia A. Chincheck | jchincheck@bowlesrice.com |
| aty | Michael R. Proctor | mproctor@bowlesrice.com |
| aty | Paul W. Roop, II | bankruptcy@rooplawoffice.com |
| aty | Robert L. Johns | rjohns@turnerjohns.com |
| aty | Robert P. Dunlap, Esquire, PLLC | robertdunlapesq@aol.com |
| aty | Spencer D. Elliott | selliott@lgcr.com |
| aty | Zachary J. Rosencrance | zrosencrance@bowlesrice.com |

TOTAL: 10

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | | | |
|---|---|---|---|
| db | Natalie Paige Cochran | PO Box 782 | Daniels, WV 25832−0782 |
| cr | Last Chance Funding, Inc. | c/o Spencer D. Elliott    Lewis Glasser PLLC, 300 Summers Street, 300 Summers Street, Suite 700    Charleston, WV 25301 UNITED STATES | |
| cr | Daniel L Foley | 203 Brookshire Lane | Beckley, WV 25801 |
| cr | First Community Bank | PO Box 989 | Bluefield, VA 24605−0989 |
| aty | Nicola D. Smith | Bowles Rice LLP    101 South Queen Street    Martinsburg, WV 25401 | |
| smg | United States Attorney | Southern District WV    P.O. Box 1713    Charleston, WV 25326−1713 | |
| smg | WV Department of Tax & Revenue | Bankruptcy Unit    P.O. Box 766    Charleston, WV 25323−0766 | |
| 2677744 | AES / National Collegiate Trust | PO Box 61047 | Harrisburg, PA 17106−1047 |
| 2678711 | AES / National Collegiate Trust | PO Box 61047 | Harrisburg, PA 17106−1047 |
| 2681804 | AES / National Collegiate Trust | PO Box 61047 | Harrisburg, PA 17106−1047 |
| 2678710 | Acceptance Now | 201 Industrial Dr | Beckley, WV 25801−9776 |
| 2681803 | Acceptance Now | 201 Industrial Dr | Beckley, WV 25801−9776 |
| 2677745 | American Med Systems | 1519 Boettler Rd Ste C | Uniontown, OH 44685−7761 |
| 2678712 | American Med Systems | 1519 Boettler Rd Ste C | Uniontown, OH 44685−7761 |
| 2681805 | American Med Systems | 1519 Boettler Rd Ste C | Uniontown, OH 44685−7761 |
| 2677746 | CAMC HFS | PO Box 45700 | Baltimore, MD 21297−5700 |
| 2678713 | CAMC HFS | PO Box 45700 | Baltimore, MD 21297−5700 |
| 2681806 | CAMC HFS | PO Box 45700 | Baltimore, MD 21297−5700 |
| 2677749 | CBHV | PO Box 831 | Newburgh, NY 12551 |
| 2678716 | CBHV | PO Box 831 | Newburgh, NY 12551 |
| 2681809 | CBHV | PO Box 831 | Newburgh, NY 12551 |
| 2677747 | Capital One | PO Box 60501 | City of Industry, CA 91716−0501 |
| 2678714 | Capital One | PO Box 60501 | City of Industry, CA 91716−0501 |
| 2681807 | Capital One | PO Box 60501 | City of Industry, CA 91716−0501 |
| 2677748 | Capital One | PO Box 6492 | Carol Stream, IL 60197−6492 |
| 2678715 | Capital One | PO Box 6492 | Carol Stream, IL 60197−6492 |
| 2681808 | Capital One | PO Box 6492 | Carol Stream, IL 60197−6492 |
| 2678717 | Chase Bank | 500 Neville St # 600 | Beckley, WV 25801−5342 |
| 2681810 | Chase Bank | 500 Neville St # 600 | Beckley, WV 25801−5342 |
| 2677750 | Citi Cards | PO Box 70166 | Philadelphia, PA 19176−0166 |
| 2678718 | Citi Cards | PO Box 70166 | Philadelphia, PA 19176−0166 |
| 2681811 | Citi Cards | PO Box 70166 | Philadelphia, PA 19176−0166 |
| 2677751 | Community Health Systems, Inc | PO Box 14000 | Belfast, ME 04915−4033 |
| 2678719 | Community Health Systems, Inc | PO Box 14000 | Belfast, ME 04915−4033 |
| 2681812 | Community Health Systems, Inc | PO Box 14000 | Belfast, ME 04915−4033 |
| 2677752 | Community Health Transworld Systems, Inc | 500 Virginia Dr Ste 514    Fort Washington, PA 19034−2707 | |
| 2678720 | Community Health Transworld Systems, Inc | 500 Virginia Dr Ste 514    Fort Washington, PA 19034−2707 | |
| 2681813 | Community Health Transworld Systems, Inc | 500 Virginia Dr Ste 514    Fort Washington, PA 19034−2707 | |
| 2677753 | Discover Card | PO Box 6103 | Carol Stream, IL 60197−6103 |
| 2678721 | Discover Card | PO Box 6103 | Carol Stream, IL 60197−6103 |
| 2681814 | Discover Card | PO Box 6103 | Carol Stream, IL 60197−6103 |
| 2677754 | Duke Health | 2301 Erwin Rd | Durham, NC 27705−4699 |
| 2678722 | Duke Health | 2301 Erwin Rd | Durham, NC 27705−4699 |
| 2681815 | Duke Health | 2301 Erwin Rd | Durham, NC 27705−4699 |
| 2677755 | First Community Bank | 1220 Ritter Dr | Daniels, WV 25832−9351 |
| 2678723 | First Community Bank | 1220 Ritter Dr | Daniels, WV 25832−9351 |
| 2681816 | First Community Bank | 1220 Ritter Dr | Daniels, WV 25832−9351 |
| 2677756 | First Community Bank2 | 1220 Ritter Dr | Daniels, WV 25832−9351 |
| 2678724 | First Community Bank2 | 1220 Ritter Dr | Daniels, WV 25832−9351 |
| 2681817 | First Community Bank2 | 1220 Ritter Dr | Daniels, WV 25832−9351 |

Case 5:19-cr-00247   Document 126   Filed 05/13/21   Page 9 of 40 PageID #: 841
Case 5:19-bk-50122   Doc 34-1   Filed 09/10/19   Entered 09/10/19 05:30:02   Desc
Notice to File Claim: Notice Recipients   Page 2 of 2

| | | | |
|---|---|---|---|
| 2677757 | Funding Metrics | 1 Evertrust Plz Ste 1101 | Jersey City, NJ 07302-3088 |
| 2678725 | Funding Metrics | 1 Evertrust Plz Ste 1101 | Jersey City, NJ 07302-3088 |
| 2681818 | Funding Metrics | 1 Evertrust Plz Ste 1101 | Jersey City, NJ 07302-3088 |
| 2677759 | GM Financial Services | 801 Cherry St Ste 3500 | Fort Worth, TX 76102-6854 |
| 2678727 | GM Financial Services | 801 Cherry St Ste 3500 | Fort Worth, TX 76102-6854 |
| 2681820 | GM Financial Services | 801 Cherry St Ste 3500 | Fort Worth, TX 76102-6854 |
| 2677758 | Glade Springs Resort | 255 Resort Dr | Daniels, WV 25832-9046 |
| 2678726 | Glade Springs Resort | 255 Resort Dr | Daniels, WV 25832-9046 |
| 2681819 | Glade Springs Resort | 255 Resort Dr | Daniels, WV 25832-9046 |
| 2677760 | Health Team Critical Care Transport | PO Box 896197 | Charlotte, NC 28289-6197 |
| 2678728 | Health Team Critical Care Transport | PO Box 896197 | Charlotte, NC 28289-6197 |
| 2681821 | Health Team Critical Care Transport | PO Box 896197 | Charlotte, NC 28289-6197 |
| 2677761 | Healthcare Alliance, Inc. | PO Box 740023 | Cincinnati, OH 45274-0023 |
| 2678729 | Healthcare Alliance, Inc. | PO Box 740023 | Cincinnati, OH 45274-0023 |
| 2681822 | Healthcare Alliance, Inc. | PO Box 740023 | Cincinnati, OH 45274-0023 |
| 2681823 | Knoxville TVA Employee Credit Union | PO Box 15994 | Knoxville, TN 37901-5994 |
| 2677762 | LCA Collections | PO Box 2240 | Burlington, NC 27216-2240 |
| 2678730 | LCA Collections | PO Box 2240 | Burlington, NC 27216-2240 |
| 2681824 | LCA Collections | PO Box 2240 | Burlington, NC 27216-2240 |
| 2677763 | LCF Group | 411 Hempstead Tpke Fl 1 | West Hempstead, NY 11552-1350 |
| 2678731 | LCF Group | 411 Hempstead Tpke Fl 1 | West Hempstead, NY 11552-1350 |
| 2681825 | LCF Group | 411 Hempstead Tpke Fl 1 | West Hempstead, NY 11552-1350 |
| 2677764 | Medstream Anesthesia PLLC | PO Box 896194 | Charlotte, NC 28289-6194 |
| 2678732 | Medstream Anesthesia PLLC | PO Box 896194 | Charlotte, NC 28289-6194 |
| 2681826 | Medstream Anesthesia PLLC | PO Box 896194 | Charlotte, NC 28289-6194 |
| 2677765 | Mercedes Benz Financial Services | PO Box 5209 | Carol Stream, IL 60197-5209 |
| 2678733 | Mercedes Benz Financial Services | PO Box 5209 | Carol Stream, IL 60197-5209 |
| 2681827 | Mercedes Benz Financial Services | PO Box 5209 | Carol Stream, IL 60197-5209 |
| 2677766 | Premier Bankcard | 1085 E Washington St | Lewisburg, WV 24901-1454 |
| 2678734 | Premier Bankcard | 1085 E Washington St | Lewisburg, WV 24901-1454 |
| 2681828 | Premier Bankcard | 1085 E Washington St | Lewisburg, WV 24901-1454 |
| 2677767 | Raleigh General Hospital | PO Box 630938 | Cincinnati, OH 45263-0938 |
| 2678735 | Raleigh General Hospital | PO Box 630938 | Cincinnati, OH 45263-0938 |
| 2681829 | Raleigh General Hospital | PO Box 630938 | Cincinnati, OH 45263-0938 |
| 2677768 | Raleigh Radiology, Inc. | PO Box 744098 | Atlanta, GA 30374-4098 |
| 2678736 | Raleigh Radiology, Inc. | PO Box 744098 | Atlanta, GA 30374-4098 |
| 2681830 | Raleigh Radiology, Inc. | PO Box 744098 | Atlanta, GA 30374-4098 |
| 2677769 | Sheriff of Raleigh County | 215 Main St | Beckley, WV 25801-4612 |
| 2678737 | Sheriff of Raleigh County | 215 Main St | Beckley, WV 25801-4612 |
| 2681831 | Sheriff of Raleigh County | 215 Main St | Beckley, WV 25801-4612 |
| 2678738 | Steptoe & Johnson PLLC | PO Box 247 | Bridgeport, WV 26330-0247 |
| 2681832 | Steptoe & Johnson PLLC | PO Box 247 | Bridgeport, WV 26330-0247 |
| 2677770 | Sunset Memorial Park | 1925 Harper Rd | Beckley, WV 25801-2611 |
| 2678739 | Sunset Memorial Park | 1925 Harper Rd | Beckley, WV 25801-2611 |
| 2681833 | Sunset Memorial Park | 1925 Harper Rd | Beckley, WV 25801-2611 |
| 2677771 | TRS Recovery | PO Box 60022 | City of Industry, CA 91716-0022 |
| 2678740 | TRS Recovery | PO Box 60022 | City of Industry, CA 91716-0022 |
| 2681834 | TRS Recovery | PO Box 60022 | City of Industry, CA 91716-0022 |
| 2677772 | US Department of Education / GLELSI | 2401 International Ln | Madison, WI 53704-3121 |
| 2678741 | US Department of Education / GLELSI | 2401 International Ln | Madison, WI 53704-3121 |
| 2681835 | US Department of Education / GLELSI | 2401 International Ln | Madison, WI 53704-3121 |

TOTAL: 101

# Southern District of West Virginia
# Claims Register

### 5:19-bk-50122 Natalie Paige Cochran

**Judge:** Paul M. Black    **Chapter:** 7
**Office:** Beckley    **Last Date to file claims:**
**Trustee:** Robert L. Johns    **Last Date to file (Govt):**

| Creditor: (2686215)<br>Daniel Foley, DDS<br>c/o Roop Law Office, LC<br>PO Box 1145<br>Beckley, WV 25802-1145 | Claim No: 1<br>Original Filed<br>Date: 09/16/2019<br>Original Entered<br>Date: 09/16/2019 | Status:<br>Filed by: CR<br>Entered by: Paul W. Roop, II<br>Modified: |
|---|---|---|

| Amount | claimed: | $50000.00 | | | |
|---|---|---|---|---|---|
| Secured | claimed: | $0.00 | | | |
| Priority | claimed: | $0.00 | | | |

| History: | | | |
|---|---|---|---|
| Details | 1-1 | 09/16/2019 | Claim #1 filed by Daniel Foley, DDS, Amount claimed: $50000.00 (Roop, Paul) |

| Description: |
|---|
| Remarks: |

| Creditor: (2677769)<br>Sheriff of Raleigh County<br>215 Main St<br>Beckley, WV 25801-4612 | Claim No: 2<br>Original Filed<br>Date: 09/17/2019<br>Original Entered<br>Date: 09/17/2019 | Status:<br>Filed by: CR<br>Entered by:<br>Modified: |
|---|---|---|

| Amount | claimed: | $2695.14 | | | |
|---|---|---|---|---|---|

| History: | | | |
|---|---|---|---|
| Details | 2-1 | 09/17/2019 | Claim #2 filed by Sheriff of Raleigh County, Amount claimed: $2695.14 (admin) |

| Description: |
|---|
| Remarks: |

| Creditor: (2686789)<br>Discover Bank<br>Discover Products Inc | Claim No: 3<br>Original Filed<br>Date: 09/20/2019<br>Original Entered | Status:<br>Filed by: CR<br>Entered by: Lisa Garbrandt<br>Modified: |
|---|---|---|

| History: | | | |
|---|---|---|---|
| Details | 3-1 | 09/20/2019 | Claim #3 filed by Discover Bank, Amount claimed: $8954.07 (Garbrandt, Lisa) |

| Description: |
|---|
| Remarks: |

EXHIBIT

C

| PO Box 3025 | Date: 09/20/2019 | |
| New Albany, OH 43054-3025 | | |

Amount claimed: $8954.07 |||

**History:**

| Details | 3-1 | 09/20/2019 | Claim #3 filed by Discover Bank, Amount claimed: $8954.07 (Garbrandt, Lisa) |

Description:

Remarks:

---

| Creditor:        (2677769) | **Claim No: 4** | Status: |
| Sheriff of Raleigh County | Original Filed | Filed by: CR |
| 215 Main St | Date: 09/24/2019 | Entered by: |
| Beckley, WV 25801-4612 | Original Entered | Modified: |
| | Date: 09/24/2019 | |

Amount claimed: $7634.30 |||

**History:**

| Details | 4-1 | 09/24/2019 | Claim #4 filed by Sheriff of Raleigh County, Amount claimed: $7634.30 (admin) |

Description:

Remarks:

---

| Creditor:        (2687399) | **Claim No: 5** | Status: |
| Capital One Bank (USA), N.A. | Original Filed | Filed by: CR |
| by American InfoSource as agent | Date: 09/24/2019 | Entered by: Ashley Boswell |
| PO Box 71083 | Original Entered | Modified: |
| Charlotte, NC 28272-1083 | Date: 09/24/2019 | |

Amount claimed: $788.45 |||

**History:**

| Details | 5-1 | 09/24/2019 | Claim #5 filed by Capital One Bank (USA), N.A., Amount claimed: $788.45 (Boswell, Ashley) |

Description:

Remarks:

---

| Creditor:        (2687550) | **Claim No: 6** | Status: |
| UNITED STATES DEPARTMENT OF | Original Filed | Filed by: CR |
| EDUCATION | Date: 09/25/2019 | Entered by: |
| CLAIMS FILING UNIT | Original Entered | Modified: |
| PO BOX 8973 | Date: 09/25/2019 | |
| MADISON, WI 53708-8973 | | |

**History:**

| Details | 6-1 | 09/25/2019 | Claim #6 filed by UNITED STATES DEPARTMENT OF EDUCATION, Amount claimed: $125189.91 (admin) |

Description:

Remarks: (6-1) Account Number (last 4 digits):1146

| Amount | claimed: | $125189.91 | | |
|--------|----------|------------|---|---|

| History: | | | |
|----------|---|---|---|
| Details | 6-1 | 09/25/2019 | Claim #6 filed by UNITED STATES DEPARTMENT OF EDUCATION, Amount claimed: $125189.91 (admin) |

Description:

Remarks: (6-1) Account Number (last 4 digits):1146

| Creditor:          (2687561)<br>Raleigh General Hospital<br>Resurgent Capital Services<br>PO Box 1927<br>Greenville, SC 29602 | **Claim No: 7**<br>*Original Filed Date:* 09/25/2019<br>*Original Entered Date:* 09/25/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* David Lamb<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $11514.10 | | |
|--------|----------|-----------|---|---|
| Secured | claimed: | $0.00 | | |

| History: | | | |
|----------|---|---|---|
| Details | 7-1 | 09/25/2019 | Claim #7 filed by Raleigh General Hospital, Amount claimed: $11514.10 (Lamb, David) |

Description:

Remarks:

| Creditor:          (2687608)<br>Last Chance Funding, Inc.<br>c/o Spencer Elliott, Lewis Glasser<br>P.O. Box 1746<br>Charleston WV 25326 | **Claim No: 8**<br>*Original Filed Date:* 09/26/2019<br>*Original Entered Date:* 09/26/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Spencer D. Elliott<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $454350.01 | |
|--------|----------|------------|---|

| History: | | | |
|----------|---|---|---|
| Details | 8-1 | 09/26/2019 | Claim #8 filed by Last Chance Funding, Inc., Amount claimed: $454350.01 (Elliott, Spencer) |

Description:

Remarks:

| Creditor:          (2687673)<br>GSR, LLC dba The Resort at Glade Springs<br>255 Resort Drive<br>Daniels, WV 25832 | **Claim No: 9**<br>*Original Filed Date:* 09/25/2019<br>*Original Entered Date:* 09/26/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* bjh<br>*Modified:* |
|---|---|---|

| History: | | | |
|----------|---|---|---|
| Details | 9-1 | 09/25/2019 | Claim #9 filed by GSR, LLC dba The Resort at Glade Springs, Amount claimed: $5245.07 (bjh) |

Description: (9-1) Goods sold, services performed, membership dues

Remarks:

| Amount | claimed: | $5245.07 | | |
|---|---|---|---|---|

| History: | | | |
|---|---|---|---|
| Details | 9-1 | 09/25/2019 | Claim #9 filed by GSR, LLC dba The Resort at Glade Springs, Amount claimed: $5245.07 (bjh) |

| Description: (9-1) Goods sold, services performed, membership dues |
|---|
| Remarks: |

| Creditor:        (2687780)<br>West Virginia State Tax Department<br>Bankruptcy Unit<br>P.O. Box 766<br>Charleston, WV 25323-0766 | **Claim No: 10**<br>*Original Filed<br>Date:* 09/27/2019<br>*Original Entered<br>Date:* 09/27/2019 | *Status:<br>Filed by:* CR<br>*Entered by:* Eric M. Wilson<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $23442.97 | | |
|---|---|---|---|---|
| Priority | claimed: | $18750.81 | | |

| History: | | | |
|---|---|---|---|
| Details | 10-1 | 09/27/2019 | Claim #10 filed by West Virginia State Tax Department, Amount claimed: $23442.97 (Wilson, Eric) |

| Description: |
|---|
| Remarks: |

| Creditor:        (2688055)<br>First Community Bank<br>29 College Drive, PO Box 989<br>Bluefield, VA 24605 | **Claim No: 11**<br>*Original Filed<br>Date:* 10/01/2019<br>*Original Entered<br>Date:* 10/01/2019 | *Status:<br>Filed by:* CR<br>*Entered by:* Zachary J. Rosencrance<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $262383.23 | | |
|---|---|---|---|---|
| Secured | claimed: | $262383.23 | | |

| History: | | | |
|---|---|---|---|
| Details | 11-1 | 10/01/2019 | Claim #11 filed by First Community Bank, Amount claimed: $262383.23 (Rosencrance, Zachary) |

| Description: (11-1) Loan secured by Deed of Trust. |
|---|
| Remarks: |

| Creditor:        (2688055)<br>First Community Bank<br>29 College Drive, PO Box 989<br>Bluefield, VA 24605 | **Claim No: 12**<br>*Original Filed<br>Date:* 10/01/2019<br>*Original Entered<br>Date:* 10/01/2019 | *Status:<br>Filed by:* CR<br>*Entered by:* Zachary J. Rosencrance<br>*Modified:* |
|---|---|---|

| History: | | | |
|---|---|---|---|
| Details | 12-1 | 10/01/2019 | Claim #12 filed by First Community Bank, Amount claimed: $15846.43 (Rosencrance, Zachary) |

| Description: (12-1) Loan secured by vehicle. |
|---|
| Remarks: |

| Amount | claimed: | $15846.43 | | |
|---|---|---|---|---|
| Secured | claimed: | $15846.43 | | |

| History: | | | |
|---|---|---|---|
| Details | | 12-1 | 10/01/2019 | Claim #12 filed by First Community Bank, Amount claimed: $15846.43 (Rosencrance, Zachary) |

Description: (12-1) Loan secured by vehicle.

Remarks:

| Creditor:        (2689895)<br>AmeriCredit Financial Services, Inc.<br>dba GM Financial<br>P O Box 183853<br>Arlington, TX 76096 | Claim No: 13<br>Original Filed<br>Date: 10/11/2019<br>Original Entered<br>Date: 10/11/2019 | Status:<br>Filed by: CR<br>Entered by: Mandy Youngblood<br>Modified: |
|---|---|---|

| Amount | claimed: | $83903.68 | | |
|---|---|---|---|---|
| Secured | claimed: | $79732.00 | | |

| History: | | | |
|---|---|---|---|
| Details | | 13-1 | 10/11/2019 | Claim #13 filed by AmeriCredit Financial Services, Inc., Amount claimed: $83903.68 (Youngblood, Mandy) |

Description: (13-1) 2019 GMC YUKON #1790

Remarks:

| Creditor:        (2690304)<br>Steptoe & Johnson PLLC<br>P O Box 1588<br>Charleston, WV 25326 | Claim No: 14<br>Original Filed<br>Date: 10/15/2019<br>Original Entered<br>Date: 10/15/2019 | Status:<br>Filed by: CR<br>Entered by:<br>Modified: |
|---|---|---|

| Amount | claimed: | $23304.27 | | |
|---|---|---|---|---|

| History: | | | |
|---|---|---|---|
| Details | | 14-1 | 10/15/2019 | Claim #14 filed by Steptoe & Johnson PLLC, Amount claimed: $23304.27 (admin) |

Description:

Remarks:

| Creditor:        (2690935)<br>Tennessee Department of Revenue<br>TDOR c/o Attorney General | Claim No: 15<br>Original Filed<br>Date: 10/21/2019 | Status:<br>Filed by: CR |
|---|---|---|

| History: | | | |
|---|---|---|---|
| Details | | 15-1 | 10/21/2019 | Claim #15 filed by Tennessee Department of Revenue, Amount claimed: $984.89 (bjh) |

Description: (15-1) Taxes

Remarks:

| PO Box 20207<br>Nashville, TN 37202-0207 | Original Entered<br>Date: 10/21/2019 | Entered by: bjh<br>Modified: |
|---|---|---|

| Amount | claimed: | $984.89 | | |
|---|---|---|---|---|
| Priority | claimed: | $844.89 | | |

**History:**

| Details | | 15-1 | 10/21/2019 | Claim #15 filed by Tennessee Department of Revenue, Amount claimed: $984.89 (bjh) |
|---|---|---|---|---|

Description: (15-1) Taxes

Remarks:

---

| Creditor: (2698203)<br>Ashley Funding Services, LLC<br>Resurgent Capital Services<br>PO Box 10587<br>Greenville, SC 29603-0587 | **Claim No: 16**<br>Original Filed<br>Date: 12/04/2019<br>Original Entered<br>Date: 12/04/2019 | Status:<br>Filed by: CR<br>Entered by: Stacie Rhoades<br>Modified: |
|---|---|---|

| Amount | claimed: | $4.81 | | |
|---|---|---|---|---|
| Secured | claimed: | $0.00 | | |

**History:**

| Details | | 16-1 | 12/04/2019 | Claim #16 filed by Ashley Funding Services, LLC, Amount claimed: $4.81 (Rhoades, Stacie) |
|---|---|---|---|---|

Description:

Remarks:

---

| Creditor: (2698203)<br>Ashley Funding Services, LLC<br>Resurgent Capital Services<br>PO Box 10587<br>Greenville, SC 29603-0587 | **Claim No: 17**<br>Original Filed<br>Date: 12/04/2019<br>Original Entered<br>Date: 12/04/2019 | Status:<br>Filed by: CR<br>Entered by: Stacie Rhoades<br>Modified: |
|---|---|---|

| Amount | claimed: | $114.93 | | |
|---|---|---|---|---|
| Secured | claimed: | $0.00 | | |

**History:**

| Details | | 17-1 | 12/04/2019 | Claim #17 filed by Ashley Funding Services, LLC, Amount claimed: $114.93 (Rhoades, Stacie) |
|---|---|---|---|---|

Description:

Remarks:

| Creditor: (2698295) History<br>Edward and Donna Bolt<br>211 Old Grandview Road<br>Beaver, WV 25813 | **Claim No: 18**<br>Original Filed<br>Date: 12/04/2019<br>Original Entered<br>Date: 12/04/2019 | Status:<br>Filed by: AT<br>Entered by: Laura Ashley Richmond<br>Modified: |
|---|---|---|

| Amount claimed: $315408.59 |
|---|

| History: | | | |
|---|---|---|---|
| Details | 18-1 | 12/04/2019 | Claim #18 filed by Edward and Donna Bolt, Amount claimed: $315408.59 (Richmond, Laura) |

Description: (18-1) Money invested in Businesses owned by Debtor and fraudulently procured from the Creditors.

Remarks:

| Creditor: (2698402)<br>Premier Bank, Inc.<br>1085 Washington St. E<br>Lewisburg, WV 24901 | **Claim No: 19**<br>Original Filed<br>Date: 12/05/2019<br>Original Entered<br>Date: 12/05/2019 | Status:<br>Filed by: CR<br>Entered by: Janet Smith Holbrook<br>Modified: |
|---|---|---|

| Amount claimed: $253935.01 |
|---|

| History: | | | |
|---|---|---|---|
| Details | 19-1 | 12/05/2019 | Claim #19 filed by Premier Bank, Inc., Amount claimed: $253935.01 (Holbrook, Janet) |

Description: (19-1) money loaned

Remarks:

| Creditor: (2698583)<br>Stark Design Group LLC<br>310 Tilden Road<br>Beaver, WV 25813 | **Claim No: 20**<br>Original Filed<br>Date: 12/06/2019<br>Original Entered<br>Date: 12/06/2019 | Status:<br>Filed by: CR<br>Entered by: bjh<br>Modified: |
|---|---|---|

| Amount claimed: $4560797.00 |
|---|

| History: | | | |
|---|---|---|---|
| Details | 20-1 | 12/06/2019 | Claim #20 filed by Stark Design Group LLC, Amount claimed: $4560797.00 (bjh) |

Description: (20-1) Monies toward contracts and services rendered

Remarks:

| History: | | | |
|---|---|---|---|
| Details | 21-1 | 12/06/2019 | Claim #21 filed by Larry and Daphne Jessup, Amount claimed: $229850.00 (bjh) |

Description: (21-1) Money loaned to the debtor

Remarks:

| Creditor:          (2698653)<br>Larry and Daphne Jessup<br>PO Box 246<br>Daniels, WV 25832 | **Claim No: 21**<br>*Original Filed*<br>*Date:* 12/06/2019<br>*Original Entered*<br>*Date:* 12/09/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* bjh<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $229850.00 | | ‖‖ |

| **History:** |
|---|

| Details | | 21-1 | 12/06/2019 | Claim #21 filed by Larry and Daphne Jessup, Amount claimed: $229850.00 (bjh) |
|---|---|---|---|---|

*Description:* (21-1) Money loaned to the debtor

*Remarks:*

---

| Creditor:          (2698584)<br>Charles Hawley<br>282 Mont Phillips Road<br>Shady Spring, WV 25918 | **Claim No: 22**<br>*Original Filed*<br>*Date:* 12/06/2019<br>*Original Entered*<br>*Date:* 12/09/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* bjh<br>*Modified:* 12/09/2019 |
|---|---|---|

| Amount | claimed: | $391899.00 | | ‖‖ |

| **History:** |
|---|

| Details | | 22-1 | 12/06/2019 | Claim #22 filed by Charles Hawley, Amount claimed: $391899.00 (bjh) |
|---|---|---|---|---|
| | | 61 | 12/09/2019 | *** Additional pages of cliam were located attached to Claim 21. Correction made to images on the claims register. *** Notice of Deficiency of Claim Number 22 Held by Charles Hawley. Transmitted to BNC with Instructions for Mailing. (bjh) Modified on 12/9/2019 (bjh). |

*Description:* (22-1) Money Loaned to Debtor

*Remarks:*

---

## Claims Register Summary

**Case Name:** Natalie Paige Cochran
**Case Number:** 5:19-bk-50122
**Chapter:** 7
**Date Filed:** 07/24/2019
**Total Number Of Claims:** 22

| Total Amount Claimed* | $6828245.86 |
|---|---|
| Total Amount Allowed* | |

*Includes general unsecured claims

**The values are reflective of the data entered. Always refer to claim documents for actual amounts.**

| | Claimed | Allowed |
|---|---|---|
| Secured | $357961.66 | |

| Priority | $19595.70 | |
|---|---|---|
| Administrative | | |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 03/25/2021 11:34:33 | | | |
| PACER Login: | rj0229:2623704:0 | Client Code: | |
| Description: | Claims Register | Search Criteria: | 5:19-bk-50122 Filed or Entered From: 1/1/1900 Filed or Entered To: 3/25/2021 |
| Billable Pages: | 2 | Cost: | 0.20 |

**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

SOUTHERN DISTRICT OF WEST VIRGINIA

Case number *(if known)* _____     Chapter     __7__

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy     4/19

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | | |
|---|---|---|---|
| 1. | **Debtor's name** | Technology Management Solutions, LLC | |
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | | |
| 3. | **Debtor's federal Employer Identification Number (EIN)** | 46-3065076 | |

| | | | |
|---|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **433 4h Lake Road**<br>**Daniels, WV 25832**<br>Number, Street, City, State & ZIP Code | **Turner & Johns, PLLC**<br>**216 Brooks Street, Suite 200**<br>**Charleston, WV 25301**<br>P.O. Box, Number, Street, City, State & ZIP Code |
| | | **Raleigh**<br>County | **Location of principal assets, if different from principal place of business**<br><br>Number, Street, City, State & ZIP Code |

| | | | |
|---|---|---|---|
| 5. | **Debtor's website (URL)** | | |
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br>☐ Partnership (excluding LLP)<br>☐ Other. Specify: _____ | |



EXHIBIT
D

Official Form 201                    Voluntary Petition for Non-Individuals Filing for Bankruptcy                    page 1

Debtor    **Technology Management Solutions, LLC**
_____    Case number *(if known)* _____
     Name

| | |
|---|---|
| **7. Describe debtor's business** | A. *Check one:* |

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

    ____

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

■ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check all that apply:*

    ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625 (amount subject to adjustment on 4/01/22 and every 3 years after that).

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| | | | | | |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☐ No

■ Yes.

| | | | | | |
|---|---|---|---|---|---|
| Debtor | **Natalie Paige Cochran** | | | Relationship | **Member** |
| District | **Southern District of West Virginia** | When | **7/24/19** | Case number, if known | **19-50122** |

Case 5:19-bk-50193    Doc 1    Filed 11/14/19    Entered 11/14/19 10:25:26    Desc Main
Document    Page 3 of 6

Debtor    **Technology Management Solutions, LLC**                                          Case number (if known) _____
_____
Name

**11. Why is the case filed in**      *Check all that apply:*
**this district?**
■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately
preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or**     ■ No
**have possession of any**
**real property or personal**     ☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.
**property that needs**
**immediate attention?**                 **Why does the property need immediate attention?** *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
What is the hazard?  _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example,
livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?**    _____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency    _____
Contact name    _____
Phone    _____

�as    **Statistical and administrative information**

**13. Debtor's estimation of**     .    *Check one:*
**available funds**
■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of**     ■ 1-49                     ☐ 1,000-5,000              ☐ 25,001-50,000
**creditors**                 ☐ 50-99                    ☐ 5001-10,000              ☐ 50,001-100,000
☐ 100-199                  ☐ 10,001-25,000            ☐ More than100,000
☐ 200-999

**15. Estimated Assets**    ■ $0 - $50,000             ☐ $1,000,001 - $10 million       ☐ $500,000,001 - $1 billion
☐ $50,001 - $100,000       ☐ $10,000,001 - $50  million     ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000      ☐ $50,000,001 - $100 million     ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million    ☐ $100,000,001 - $500 million    ☐ More than $50 billion

**16. Estimated liabilities**    ☐ $0 - $50,000          ☐ $1,000,001 - $10 million       ☐ $500,000,001 - $1 billion
☐ $50,001 - $100,000       ☐ $10,000,001 - $50  million     ☐ $1,000,000,001 - $10 billion
■ $100,001 - $500,000      ☐ $50,000,001 - $100 million     ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million    ☐ $100,000,001 - $500 million    ☐ More than $50 billion

Case 5:19-bk-50193    Doc 1    Filed 11/14/19    Entered 11/14/19 10:25:26    Desc Main
Document    Page 4 of 6

Debtor    **Technology Management Solutions, LLC**
_____    Case number (*if known*) _____
Name

█████  **Request for Relief, Declaration, and Signatures**
_____

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

17. **Declaration and signature**
**of authorized**
**representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **November 14, 2019**
_____
MM / DD / YYYY

X **/s/ Robert L. Johns**
_____    **Robert L. Johns**
Signature of authorized representative of debtor    _____
Printed name

**Member per to Court Order (Dckt # 59,**
Title    **Case No. 19-50122)**
_____

18. **Signature of attorney**    X **/s/ Brian R. Blickenstaff**
_____    Date **November 14, 2019**
Signature of attorney for debtor    _____
MM / DD / YYYY

**Brian R. Blickenstaff 9449**
_____
Printed name

**Turner & Johns, PLLC**
_____
Firm name

**216 Brooks Street**
**Suite 200**
**Charleston, WV 25301**
_____
Number, Street, City, State & ZIP Code

Contact phone    **304-720-2300**    Email address _____

**9449 WV**
_____
Bar number and State

Official Form 201    Voluntary Petition for Non-Individuals Filing for Bankruptcy    page 4

Last Chance Funding, Inc.
411 Hempstead Turnpike
Suite 101
West Hempstead, NY 11582


Spencer Elliot
Lewis Glasser, PLLC
P.O. BOx 1746
Charleston, WV 25326

## United States Bankruptcy Court
### Southern District of West Virginia

In re   **Technology Management Solutions, LLC** _____      Case No. _____
                                                    Debtor(s)                         Chapter    **7**   _____

### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Technology Management Solutions, LLC**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**November 14, 2019** _____        **/s/ Brian R. Blickenstaff** _____
Date                                                **Brian R. Blickenstaff 9449**
                                                    Signature of Attorney or Litigant
                                                    Counsel for   **Technology Management Solutions, LLC** _____
                                                    **Turner & Johns, PLLC**
                                                    **216 Brooks Street**
                                                    **Suite 200**
                                                    **Charleston, WV 25301**
                                                    **304-720-2300 Fax:304-720-2311**

---

**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

SOUTHERN DISTRICT OF WEST VIRGINIA

Case number *(if known)* _____ Chapter __7__

☐ Check if this an
amended filing

---

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

4/19

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | | |
|---|---|---|---|
| 1. | Debtor's name | **Tactical Solutions Group, LLC** | |

| | |
|---|---|
| 2. | All other names debtor used in the last 8 years |
| | Include any assumed names, trade names and *doing business as* names |

| | |
|---|---|
| 3. | Debtor's federal Employer Identification Number (EIN) |

82-2913627

| | |
|---|---|
| 4. | Debtor's address |

**Principal place of business**

**219 North Eisenhower Drive**
**Beckley, WV 25801**
Number, Street, City, State & ZIP Code

**Raleigh**
County

**Mailing address, if different from principal place of business**

Turner & Johns, PLLC
216 Brooks Street, Suite 200
Charleston, WV 25301
P.O. Box, Number, Street, City, State & ZIP Code

**Location of principal assets, if different from principal place of business**

Number, Street, City, State & ZIP Code

| | |
|---|---|
| 5. | Debtor's website (URL) |

| | |
|---|---|
| 6. | Type of debtor |

 ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

EXHIBIT
*E*

Debtor   **Tactical Solutions Group, LLC**                                          Case number (*if known*) _____
_____
Name

**7.** **Describe debtor's business**   A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.
_____

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**   *Check one:*

■ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check all that apply*:

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625 (amount subject to adjustment on 4/01/22 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| | | | | | |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**
List all cases. If more than 1, attach a separate list

☐ No

■ Yes.

| Debtor | **Natalie Paige Cochran** | Relationship | **Member** |
|---|---|---|---|
| District | **Southern District of West Virginia** | When **7/24/19** | Case number, if known **19-50122** |

Official Form 201          Voluntary Petition for Non-Individuals Filing for Bankruptcy          page 2

Case 5:19-bk-50192    Doc 1    Filed 11/14/19    Entered 11/14/19 10:23:35    Desc Main
Document    Page 3 of 6

Debtor    **Tactical Solutions Group, LLC**    Case number (*if known*) _____
Name

| | |
|---|---|
| 11. **Why is the case filed in this district?** | *Check all that apply:*<br>■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.<br>☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district. |
| 12. **Does the debtor own or have possession of any real property or personal property that needs immediate attention?** | ■ No<br>☐ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.<br><br>**Why does the property need immediate attention?** (*Check all that apply.*)<br>☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.<br>  What is the hazard? _____<br>☐ It needs to be physically secured or protected from the weather.<br>☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).<br>☐ Other _____<br>**Where is the property?** _____<br>  Number, Street, City, State & ZIP Code<br>**Is the property insured?**<br>☐ No<br>☐ Yes.    Insurance agency _____<br>  Contact name _____<br>  Phone _____ |

■ **Statistical and administrative information**

| | |
|---|---|
| 13. **Debtor's estimation of available funds** | *Check one:*<br>■ Funds will be available for distribution to unsecured creditors.<br>☐ After any administrative expenses are paid, no funds will be available to unsecured creditors. |

| 14. **Estimated number of creditors** | ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
|---|---|---|---|
| | ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| | ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| | ☐ 200-999 | | |

| 15. **Estimated Assets** | ■ $0 – $50,000 | ☐ $1,000,001 – $10 million | ☐ $500,000,001 – $1 billion |
|---|---|---|---|
| | ☐ $50,001 – $100,000 | ☐ $10,000,001 – $50 million | ☐ $1,000,000,001 – $10 billion |
| | ☐ $100,001 – $500,000 | ☐ $50,000,001 – $100 million | ☐ $10,000,000,001 – $50 billion |
| | ☐ $500,001 – $1 million | ☐ $100,000,001 – $500 million | ☐ More than $50 billion |

| 16. **Estimated liabilities** | ☐ $0 – $50,000 | ☐ $1,000,001 – $10 million | ☐ $500,000,001 – $1 billion |
|---|---|---|---|
| | ☐ $50,001 – $100,000 | ☐ $10,000,001 – $50 million | ☐ $1,000,000,001 – $10 billion |
| | ■ $100,001 – $500,000 | ☐ $50,000,001 – $100 million | ☐ $10,000,000,001 – $50 billion |
| | ☐ $500,001 – $1 million | ☐ $100,000,001 – $500 million | ☐ More than $50 billion |

Debtor    **Tactical Solutions Group, LLC**                                              Case number (*if known*) _____
            Name

▮▮▮   **Request for Relief, Declaration, and Signatures**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature**
**of authorized**
**representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **November 14, 2019**
               MM / DD / YYYY

X **/s/ Robert L. Johns**                              **Robert L. Johns**
   Signature of authorized representative of debtor     Printed name

       **Member per to Court Order (Dckt # 59,**
Title  **Case No. 19-50122)**

**18. Signature of attorney**   X **/s/ Brian R. Blickenstaff**                    Date **November 14, 2019**
                                  Signature of attorney for debtor                      MM / DD / YYYY

                                **Brian R. Blickenstaff 9449**
                                Printed name

                                **Turner & Johns, PLLC**
                                Firm name

                                **216 Brooks Street**
                                **Suite 200**
                                **Charleston, WV 25301**
                                Number, Street, City, State & ZIP Code

                                Contact phone   **304-720-2300**        Email address _____

                                **9449 WV**
                                Bar number and State

Official Form 201          **Voluntary Petition for Non-Individuals Filing for Bankruptcy**                    page 4

Last Chance Funding, Inc.
411 Hempstead Turnpike
Suite 101
West Hempstead, NY 11582


Sheriff of Raleigh County, West Virginia
Attn: Chief Tax Deputy
215 Main Street
Beckley, WV 25801


Spencer Elliot
Lewis Glasser, PLLC
P.O. BOx 1746
Charleston, WV 25326

## United States Bankruptcy Court
### Southern District of West Virginia

In re    **Tactical Solutions Group, LLC**

Debtor(s)

Case No. _____

Chapter    **7**    _____

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Tactical Solutions Group, LLC**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**November 14, 2019**

Date

**/s/ Brian R. Blickenstaff**

**Brian R. Blickenstaff 9449**

Signature of Attorney or Litigant

Counsel for   **Tactical Solutions Group, LLC**

**Turner & Johns, PLLC**
**216 Brooks Street**
**Suite 200**
**Charleston, WV 25301**
**304-720-2300 Fax:304-720-2311**

Paul M. Black
Bankruptcy Judge, Western District of Virginia

**Dated: November 18th, 2020**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF WEST VIRGINIA

IN RE:

NATALIE PAIGE COCHRAN                          Case No.: 19-50122

        Debtor.                                Chapter 7

UNITED STATES TRUSTEE,
JOHN P. FITZGERALD, III

                Plaintiff                      A.P. NO: 19-5006

v.

NATALIE PAIGE COCHRAN,

                Defendant.

### AGREED ORDER APPROVING STIPULATION AND WAIVER OF DISCHARGE

        The Acting United States Trustee, John P. Fitzgerald, III, by counsel, and Natalie Paige Cochran

have agreed to the waiver of Ms. Cochran's Chapter 7 discharge under the following terms and

conditions:

        1.        Pursuant to the agreement, the debtor, Natalie Paige Cochran, waives her discharge,

pursuant to 11 U.S.C. §727(a)(10).

        2.        Pursuant to the agreement, the debtor, Natalie Paige Cochran, agrees that none of the

debts in the present case shall be discharged in any later case, as provided by 11 U.S.C. §349(a).

        3.        Pursuant to the agreement, the debtor, Natalie Paige Cochran, represents that (a) she has

EXHIBIT
F

executed this Stipulation and Waiver voluntarily (b) that this Stipulation and Waiver represents a conscious and informed judgment by the debtor to waive her discharge in this bankruptcy case; and (c) that she is aware of the consequences of entering into the Stipulation and Waiver.

The Court finds the foregoing agreement to be appropriate. Accordingly, it is

ORDERED that the waiver of discharge by the debtor is APPROVED pursuant to 11 U.S.C. §727(a)(10). It is further

ORDERED that none of the debts in the present case shall be discharged in any later case, as provided in 11 U.S.C. §349(a).


Prepared by:


/s/ *Gary O. Kinder*
Gary O. Kinder (WV Bar No. 7732)
Trial Attorney, Office of United States Trustee
2025 Robert C. Byrd Federal Courthouse
300 Virginia Street East
Charleston WV 25301
304-347-3406


Reviewed and Agreed to by:


/s/Robert P. Dunlap, II
Robert P. Dunlap, Esquire (WV Bar No. 10012)
Robert P. Dunlap, Esquire, PLLC
208 Main St.
Beckley WV 25801
(304)255-4762
*Counsel for the Debtor*

Case 5:19-bk-50122    Doc 67-1    Filed 11/18/20    Entered 11/18/20 16:23:06    Desc
Order Mailing: Notice Recipients    Page 1 of 3

## Notice Recipients

| | |
|---|---|
| District/Off: 0425–5 | User: llb | Date Created: 11/18/2020 |
| Case: 5:19–bk–50122 | Form ID: pdf001 | Total: 139 |

**Recipients of Notice of Electronic Filing:**

| | | |
|---|---|---|
| ust | United States Trustee | ustpregion04.ct.ecf@usdoj.gov |
| tr | Robert L. Johns | rjohns@turnerjohns.com |
| intp | Sabrina Lee | sabrina_lee@vawb.uscourts.gov |
| intp | Elizabeth Carroll | elizabeth_carroll@vawb.uscourts.gov |
| aty | Arthur M. Standish | art.standish@steptoe–johnson.com |
| aty | Jacob C. Zweig | jzweig@evanspetree.com |
| aty | Janet Smith Holbrook | janet.holbrook@dinsmore.com |
| aty | Julia A. Chincheck | jchincheck@bowlesrice.com |
| aty | Laura Ashley Richmond | laura@abramsbyron.com |
| aty | Michael R. Proctor | mproctor@bowlesrice.com |
| aty | Paul W. Roop, II | bankruptcy@rooplawoffice.com |
| aty | Robert L. Johns | rjohns@turnerjohns.com |
| aty | Robert P. Dunlap, Esquire, PLLC | robertdunlapesq@aol.com |
| aty | Spencer D. Elliott | selliott@lgcr.com |
| aty | Zachary J. Rosencrance | zrosencrance@bowlesrice.com |

TOTAL: 15

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | | |
|---|---|---|
| db | Natalie Paige Cochran | PO Box 782        Daniels, WV 25832–0782 |
| tr | Arthur M. Standish | P. O. Box 1588        Charleston, WV 25326 |
| cr | Last Chance Funding, Inc. | c/o Spencer D. Elliott        Lewis Glasser PLLC, 300 Summers Street,        300 Summers Street, Suite 700        Charleston, WV 25301 UNITED STATES |
| cr | Daniel L Foley | 203 Brookshire Lane        Beckley, WV 25801 |
| cr | First Community Bank | PO Box 989        Bluefield, VA 24605–0989 |
| cr | TN Dept of Revenue | c/o TN Attorney General's Office        Bankruptcy Division        P.O. Box 20207        Nashville, TN 37202–0207 |
| aty | Turner & Johns, PLLC | 808 Greenbrier Street        Charleston, WV 25311 |
| aty | Nicola D. Smith | Bowles Rice LLP        101 South Queen Street        Martinsburg, WV 25401 |
| smg | United States Attorney | Southern District WV        P.O. Box 1713        Charleston, WV 25326–1713 |
| smg | WV Department of Tax & Revenue | Bankruptcy Unit        P.O. Box 766        Charleston, WV 25323–0766 |
| 2677744 | AES / National Collegiate Trust | PO Box 61047        Harrisburg, PA 17106–1047 |
| 2678711 | AES / National Collegiate Trust | PO Box 61047        Harrisburg, PA 17106–1047 |
| 2681804 | AES / National Collegiate Trust | PO Box 61047        Harrisburg, PA 17106–1047 |
| 2678710 | Acceptance Now | 201 Industrial Dr        Beckley, WV 25801–9776 |
| 2681803 | Acceptance Now | 201 Industrial Dr        Beckley, WV 25801–9776 |
| 2689895 | AmeriCredit Financial Services, Inc. | dba GM Financial        P O Box 183853        Arlington, TX 76096 |
| 2677745 | American Med Systems | 1519 Boettler Rd Ste C        Uniontown, OH 44685–7761 |
| 2678712 | American Med Systems | 1519 Boettler Rd Ste C        Uniontown, OH 44685–7761 |
| 2681805 | American Med Systems | 1519 Boettler Rd Ste C        Uniontown, OH 44685–7761 |
| 2698203 | Ashley Funding Services, LLC | Resurgent Capital Services        PO Box 10587        Greenville, SC 29603–0587 |
| 2677746 | CAMC HFS | PO Box 45700        Baltimore, MD 21297–5700 |
| 2678713 | CAMC HFS | PO Box 45700        Baltimore, MD 21297–5700 |
| 2681806 | CAMC HFS | PO Box 45700        Baltimore, MD 21297–5700 |
| 2677749 | CBHV | PO Box 831        Newburgh, NY 12551 |
| 2678716 | CBHV | PO Box 831        Newburgh, NY 12551 |
| 2681809 | CBHV | PO Box 831        Newburgh, NY 12551 |
| 2677747 | Capital One | PO Box 60501        City of Industry, CA 91716–0501 |
| 2678714 | Capital One | PO Box 60501        City of Industry, CA 91716–0501 |
| 2681807 | Capital One | PO Box 60501        City of Industry, CA 91716–0501 |
| 2677748 | Capital One | PO Box 6492        Carol Stream, IL 60197–6492 |
| 2678715 | Capital One | PO Box 6492        Carol Stream, IL 60197–6492 |
| 2681808 | Capital One | PO Box 6492        Carol Stream, IL 60197–6492 |
| 2687399 | Capital One Bank (USA), N.A. | by American InfoSource as agent        PO Box 71083        Charlotte, NC 28272–1083 |
| 2698584 | Charles Hawley | 282 Mont Phillips Road        Shady Spring, WV 25918 |
| 2678717 | Chase Bank | 500 Neville St # 600        Beckley, WV 25801–5342 |
| 2681810 | Chase Bank | 500 Neville St # 600        Beckley, WV 25801–5342 |
| 2677750 | Citi Cards | PO Box 70166        Philadelphia, PA 19176–0166 |
| 2678718 | Citi Cards | PO Box 70166        Philadelphia, PA 19176–0166 |
| 2681811 | Citi Cards | PO Box 70166        Philadelphia, PA 19176–0166 |
| 2677751 | Community Health Systems, Inc | PO Box 14000        Belfast, ME 04915–4033 |
| 2678719 | Community Health Systems, Inc | PO Box 14000        Belfast, ME 04915–4033 |
| 2681812 | Community Health Systems, Inc | PO Box 14000        Belfast, ME 04915–4033 |
| 2677752 | Community Health Transworld Systems, Inc | 500 Virginia Dr Ste 514        Fort Washington, PA 19034–2707 |

Case 5:19-bk-50122   Doc 67-1   Filed 11/18/20   Entered 11/18/20 16:23:06   Desc
Order Mailing: Notice Recipients       Page 2 of 3

| | | | |
|---|---|---|---|
| 2678720 | Community Health Transworld Systems, Inc | 500 Virginia Dr Ste 514 | Fort Washington, PA 19034−2707 |
| 2681813 | Community Health Transworld Systems, Inc | 500 Virginia Dr Ste 514 | Fort Washington, PA 19034−2707 |
| 2686215 | Daniel Foley, DDS | c/o Roop Law Office, LC   PO Box 1145 | Beckley, WV 25802−1145 |
| 2686789 | Discover Bank   Discover Products Inc   PO Box 3025 | New Albany, OH 43054−3025 | |
| 2677753 | Discover Card   PO Box 6103 | Carol Stream, IL 60197−6103 | |
| 2678721 | Discover Card   PO Box 6103 | Carol Stream, IL 60197−6103 | |
| 2681814 | Discover Card   PO Box 6103 | Carol Stream, IL 60197−6103 | |
| 2698296 | Donna Bolt   211 Old Grandview Road | Beaver, WV 25813 | |
| 2677754 | Duke Health   2301 Erwin Rd | Durham, NC 27705−4699 | |
| 2678722 | Duke Health   2301 Erwin Rd | Durham, NC 27705−4699 | |
| 2681815 | Duke Health   2301 Erwin Rd | Durham, NC 27705−4699 | |
| 2698295 | Edward and Donna Bolt   211 Old Grandview Road | Beaver, WV 25813 | |
| 2677755 | First Community Bank   1220 Ritter Dr | Daniels, WV 25832−9351 | |
| 2678723 | First Community Bank   1220 Ritter Dr | Daniels, WV 25832−9351 | |
| 2681816 | First Community Bank   1220 Ritter Dr | Daniels, WV 25832−9351 | |
| 2688055 | First Community Bank   29 College Drive, PO Box 989 | Bluefield, VA 24605 | |
| 2677756 | First Community Bank2   1220 Ritter Dr | Daniels, WV 25832−9351 | |
| 2678724 | First Community Bank2   1220 Ritter Dr | Daniels, WV 25832−9351 | |
| 2681817 | First Community Bank2   1220 Ritter Dr | Daniels, WV 25832−9351 | |
| 2677757 | Funding Metrics   1 Evertrust Plz Ste 1101 | Jersey City, NJ 07302−3088 | |
| 2678725 | Funding Metrics   1 Evertrust Plz Ste 1101 | Jersey City, NJ 07302−3088 | |
| 2681818 | Funding Metrics   1 Evertrust Plz Ste 1101 | Jersey City, NJ 07302−3088 | |
| 2677759 | GM Financial Services   801 Cherry St Ste 3500 | Fort Worth, TX 76102−6854 | |
| 2678727 | GM Financial Services   801 Cherry St Ste 3500 | Fort Worth, TX 76102−6854 | |
| 2681820 | GM Financial Services   801 Cherry St Ste 3500 | Fort Worth, TX 76102−6854 | |
| 2687673 | GSR, LLC dba The Resort at Glade Springs | 255 Resort Drive | Daniels, WV 25832 |
| 2677758 | Glade Springs Resort   255 Resort Dr | Daniels, WV 25832−9046 | |
| 2678726 | Glade Springs Resort   255 Resort Dr | Daniels, WV 25832−9046 | |
| 2681819 | Glade Springs Resort   255 Resort Dr | Daniels, WV 25832−9046 | |
| 2677760 | Health Team Critical Care Transport | PO Box 896197 | Charlotte, NC 28289−6197 |
| 2678728 | Health Team Critical Care Transport | PO Box 896197 | Charlotte, NC 28289−6197 |
| 2681821 | Health Team Critical Care Transport | PO Box 896197 | Charlotte, NC 28289−6197 |
| 2677761 | Healthcare Alliance, Inc.   PO Box 740023 | Cincinnati, OH 45274−0023 | |
| 2678729 | Healthcare Alliance, Inc.   PO Box 740023 | Cincinnati, OH 45274−0023 | |
| 2681822 | Healthcare Alliance, Inc.   PO Box 740023 | Cincinnati, OH 45274−0023 | |
| 2681823 | Knoxville TVA Employee Credit Union | PO Box 15994 | Knoxville, TN 37901−5994 |
| 2677762 | LCA Collections   PO Box 2240 | Burlington, NC 27216−2240 | |
| 2678730 | LCA Collections   PO Box 2240 | Burlington, NC 27216−2240 | |
| 2681824 | LCA Collections   PO Box 2240 | Burlington, NC 27216−2240 | |
| 2677763 | LCF Group   411 Hempstead Tpke Fl 1 | West Hempstead, NY 11552−1350 | |
| 2678731 | LCF Group   411 Hempstead Tpke Fl 1 | West Hempstead, NY 11552−1350 | |
| 2681825 | LCF Group   411 Hempstead Tpke Fl 1 | West Hempstead, NY 11552−1350 | |
| 2698653 | Larry and Daphne Jessup   PO Box 246 | Daniels, WV 25832 | |
| 2687608 | Last Chance Funding, Inc.   c/o Spencer Elliott, Lewis Glasser   P.O. Box 1746 | Charleston WV 25326 | |
| 2677764 | Medstream Anesthesia PLLC | PO Box 896194 | Charlotte, NC 28289−6194 |
| 2678732 | Medstream Anesthesia PLLC | PO Box 896194 | Charlotte, NC 28289−6194 |
| 2681826 | Medstream Anesthesia PLLC | PO Box 896194 | Charlotte, NC 28289−6194 |
| 2677765 | Mercedes Benz Financial Services | PO Box 5209 | Carol Stream, IL 60197−5209 |
| 2678733 | Mercedes Benz Financial Services | PO Box 5209 | Carol Stream, IL 60197−5209 |
| 2681827 | Mercedes Benz Financial Services | PO Box 5209 | Carol Stream, IL 60197−5209 |
| 2698402 | Premier Bank, Inc.   1085 Washington St. E | Lewisburg, WV 24901 | |
| 2677766 | Premier Bankcard   1085 E Washington St | Lewisburg, WV 24901−1454 | |
| 2678734 | Premier Bankcard   1085 E Washington St | Lewisburg, WV 24901−1454 | |
| 2681828 | Premier Bankcard   1085 E Washington St | Lewisburg, WV 24901−1454 | |
| 2677767 | Raleigh General Hospital   PO Box 630938 | Cincinnati, OH 45263−0938 | |
| 2678735 | Raleigh General Hospital   PO Box 630938 | Cincinnati, OH 45263−0938 | |
| 2681829 | Raleigh General Hospital   PO Box 630938 | Cincinnati, OH 45263−0938 | |
| 2687561 | Raleigh General Hospital   Resurgent Capital Services   PO Box 1927 | Greenville, SC 29602 | |
| 2677768 | Raleigh Radiology, Inc.   PO Box 744098 | Atlanta, GA 30374−4098 | |
| 2678736 | Raleigh Radiology, Inc.   PO Box 744098 | Atlanta, GA 30374−4098 | |
| 2681830 | Raleigh Radiology, Inc.   PO Box 744098 | Atlanta, GA 30374−4098 | |
| 2677769 | Sheriff of Raleigh County   215 Main St | Beckley, WV 25801−4612 | |
| 2678737 | Sheriff of Raleigh County   215 Main St | Beckley, WV 25801−4612 | |
| 2681831 | Sheriff of Raleigh County   215 Main St | Beckley, WV 25801−4612 | |
| 2698583 | Stark Design Group LLC   310 Tilden Road | Beaver, WV 25813 | |
| 2690304 | Steptoe & Johnson PLLC   P O Box 1588 | Charleston, WV 25326 | |
| 2678738 | Steptoe & Johnson PLLC   PO Box 247 | Bridgeport, WV 26330−0247 | |
| 2681832 | Steptoe & Johnson PLLC   PO Box 247 | Bridgeport, WV 26330−0247 | |
| 2677770 | Sunset Memorial Park   1925 Harper Rd | Beckley, WV 25801−2611 | |
| 2678739 | Sunset Memorial Park   1925 Harper Rd | Beckley, WV 25801−2611 | |
| 2681833 | Sunset Memorial Park   1925 Harper Rd | Beckley, WV 25801−2611 | |
| 2700296 | TN Dept of Revenue   c/o TN Attorney General's Office | Bankruptcy Division   PO Box 20207   Nashville, TN 37202−0207 | |
| 2677771 | TRS Recovery   PO Box 60022 | City of Industry, CA 91716−0022 | |
| 2678740 | TRS Recovery   PO Box 60022 | City of Industry, CA 91716−0022 | |

Case 5:19-bk-50122    Doc 67-1    Filed 11/18/20    Entered 11/18/20 16:23:06    Desc
Order Mailing: Notice Recipients    Page 3 of 3

| | | | |
|---|---|---|---|
| 2681834 | TRS Recovery | PO Box 60022 | City of Industry, CA 91716−0022 |
| 2690935 | Tennessee Department of Revenue | TDOR c/o Attorney General | PO Box 20207 | Nashville, TN 37202−0207 |
| 2687550 | UNITED STATES DEPARTMENT OF EDUCATION | CLAIMS FILING UNIT | PO BOX 8973 | MADISON, WI 53708−8973 |
| 2677772 | US Department of Education / GLELSI | 2401 International Ln | Madison, WI 53704−3121 |
| 2678741 | US Department of Education / GLELSI | 2401 International Ln | Madison, WI 53704−3121 |
| 2681835 | US Department of Education / GLELSI | 2401 International Ln | Madison, WI 53704−3121 |
| 2687780 | West Virginia State Tax Department | Bankruptcy Unit | P.O. Box 766 | Charleston, WV 25323−0766 |

TOTAL: 124

## SECTION IV - RECOVERY OF LOSS

No Recovery of Loss exists.

## SECTION V - DECLARATION AND REPRESENTATION

*The following declaration should be completed by the petitioner. If the petitioner is represented by an attorney, the attorney may complete the declaration as long as the petitioner completes the sworn notice of representation.*

I attest and declare under penalty of perjury that my petition is not frivolous and the information provided in support of my petition is true and correct to the best of my knowledge and belief.

Petition electronically signed by the attorney for the petitioner
_____
**Signature**

Blickenstaff, Brian
_____
**Printed Name**

3/25/21
_____
**Date**

## Sworn Notice of Representation

*This section must be completed only by petitioners who are represented by an attorney and whose attorney has executed the declaration provided above.*

I have retained the above-named attorney who has authority to represent me in this matter. I have fully reviewed the foregoing petition and found that its contents are truthful and accurate in every respect. I declare under penalty of perjury that the foregoing information is true and correct.

Petition electronically signed by the attorney for the petitioner
_____
**Signature**

Johns, Robert L.
_____
**Printed Name**

3/25/21
_____
**Date**

A petition containing false information may subject the petitioner to criminal prosecution under Title 18 United States Code Section 1001 and Title 18 United States Code Section 1621.

**Attached Documents:**

* Sworn Notice - Cochran, N Declaration 03-25-2021.pdf
* Signed Petition - Cochran, N Declaration 03-25-2021.pdf

212C-32A-6DD-9FD                                                                03/25/2021

## SECTION VII – DECLARATION AND REPRESENTATION

*The following declaration should be completed by the petitioner. If the petitioner is represented by an attorney, the attorney may complete the declaration as long as the petitioner completes the sworn notice of representation.*

I attest and declare under penalty of perjury that my petition is not frivolous and the information provided in support of my petition is true and correct to the best of my knowledge and belief.

_____
**Signature**

Brian R. Blickenstaff
_____
**Printed Name**

March 25, 2021
_____
**Date**

### Sworn Notice of Representation

*This section must be completed only by petitioners who are represented by an attorney and whose attorney has executed the declaration provided above.*

I have retained the above-named attorney who has authority to represent me in this matter. I have fully reviewed the foregoing petition and found that its contents are truthful and accurate in every respect. I declare under penalty of perjury that the foregoing information is true and correct.

_____
**Signature**

Robert L. John
_____
**Printed Name**

3/25/21
_____
**Date**

A petition containing false information may subject the petitioner to criminal prosecution under Title 18 United States Code Section 1001 and Title 18 United States Code Section 1621.

Petition Filed     Page 1 of 1

 THE UNITED STATES DEPARTMENT *of* JUSTICE

# Your Petition Has Been Filed

### Filing Information

Your petition, tracking number: **212C-32A-6DD-9FD**, has been filed at **5:31:09 PM EST** on **Thursday, March 25, 2021**. You will get a confirmation email to your registration email address once the appropriate agency or agencies receive it. Please print this page for your records.

If you did not receive a confirmation email for the petition you filed, then please visit Petition Frequently Asked Questions (https://www.forfeiture.gov/FilingPetitionFAQs.htm) and look under the technical problems question for more information.

Be aware that filing an online petition does not make your filing valid. Your petition will be ruled on by the appropriate agency or agencies and a response will be provided to you via U.S. mail.

You may use your email address and tracking number to log back in and view and/or print your filed form until **Sunday, April 04, 2021.**

### Amendments

If you wish to file an amendment to your filed petition, you must provide your documentation and a written explanation to the appropriate agency via U.S. mail. The agency mailing address can be found at https://www.forfeiture.gov/FilingPetition.htm (https://www.forfeiture.gov/FilingPetition.htm).

📄 Print filed petition for your records



NIXIE          400  7E 1          0204/26/21
               RETURN TO SENDER
               NOT DELIVERABLE AS ADDRESSED
               UNABLE TO FORWARD

BC: 25511152708          2047N11653-02214S

Clerk of the Court
US District Court for the Southern
District of West Virginia
PO Box 5009
Beckley, WV 25801

Charleston PSDC 253
TUE 30 MAR 2021 PM

808 Greenbrier Street
Charleston, WV 25311

**Clerk of the Court**
US District Court for the Southern
District of West Virginia
110 North Heber Street
Room 119
Beckley, WV 25801





US POSTAGE
$ 02.20

